**Patrick KINCHLER, Plaintiff–Appellant,**

v.

**Kathryn SHEA, Defendant–Appellee.**

**No. 12–35710.**

United States Court of Appeals, Ninth Circuit.

Submitted April 16, 2013.*

Filed April 23, 2013.

Patrick Kinchler, Shelton, WA, pro se.

Candie M. Dibble, Assistant Attorney General, Kevin Clarke Elliott, Assistant Attorney General, Attorney General of Washington, Spokane, WA, for Defendant–Appellee.

Before: CANBY, IKUTA, and WATFORD, Circuit Judges.

MEMORANDUM **

Washington state prisoner Patrick Kinchler appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action for failure to state a claim

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

under Federal Rule of Civil Procedure 12(b)(6). We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Kendall v. Visa U.S.A., Inc.*, 518 F.3d 1042, 1046 (9th Cir.2008), and we affirm.

The district court properly dismissed Kinchler's due process claims because his removal from his Correctional Industries job and temporary exclusion from the "G Building" did not implicate a constitutionally protected liberty or property interest. *See Bd. of Regents v. Roth*, 408 U.S. 564, 569–70, 92 S.Ct. 2701, 33 L.Ed.2d 548 (1972) (procedural protections of due process clause are triggered only when there is a cognizable liberty or property interest at stake); *Chappell v. Mandeville*, 706 F.3d 1052, 1064 (9th Cir.2013) ("[T]o find a violation of a state-created liberty interest the hardship imposed on the prisoner must be 'atypical and significant . . . in relation to the ordinary incidents of prison life.'" (citation omitted)); *see also Weilburg v. Shapiro*, 488 F.3d 1202, 1205 (9th Cir.2007) (dismissal of a pro se complaint without leave to amend is proper if it is clear that amendment would be futile).

To the extent that Kinchler intended to raise an Eighth Amendment claim, his complaint failed to allege facts showing "a denial of the minimal civilized measure of life's necessities" and nothing suggests that it could be amended to do so. *Keenan v. Hall*, 83 F.3d 1083, 1089 (9th Cir. 1996) (internal quotation marks and citation omitted).

We do not consider matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright*,

587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

**AFFIRMED.**